Manuel PLAISANCE, Plaintiff–
Appellant

v.

Burl CAIN, Warden, Louisiana State
Penitentiary; Darryl Vannoy, War-
den; Shirley Coody, Warden; Un-
known Burgesky, Captain; Louisiana
State Penitentiary; Sergeant Robert
Hayes; Major Brentgesky; Warden
Mack Shaw; Sergeant Hill; Warden
Blane Lachney; Warden Poret, Defen-
dants–Appellees.

No. 09–30855
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

April 15, 2010.

Manuel Plaisance, Angola, LA, pro se.

Scott G. Vincent, Office of the Attorney
General for the State of Louisiana, Baton
Rouge, LA, for Defendants–Appellees.

Before JOLLY, WIENER, and
ELROD, Circuit Judges.

PER CURIAM: *

Manuel Plaisance, Louisiana prisoner

---

\* Pursuant to 5TH CIR. R. 47.5, the court has
determined that this opinion should not be
published and is not precedent except under
the limited circumstances set forth in 5TH CIR
R. 47.5.4.

\# 196480, proceeding pro se and in forma pauperis (IFP), filed in the district court a civil rights complaint arguing that prison officials subjected him to an unreasonable risk of contracting a deadly disease through the prison's assembly-line shave procedure. The defendants asserted non-exhaustion, and the district court dismissed Plaisance's complaint for failure to exhaust administrative remedies pursuant to 42 U.S.C. § 1997e. Plaisance now moves for leave to proceed IFP following the district court's order denying IFP and certifying that his appeal is not taken in good faith.

Louisiana provides a two-step administrative remedy procedure for inmates, which they are required to use before filing suit in district court. LA. ADMIN. CODE tit. 22, § 325(A). Plaisance does not dispute that he failed to file a second step grievance, but he argues that he did not do so because he was unaware that he was required to complete both steps of the process before filing suit.

■ Plaisance's ignorance of the law does not relieve him of his obligation to comply with procedural requirements. *See Fisher v. Johnson*, 174 F.3d 710, 714 (5th Cir.1999). The Supreme Court has emphasized that the exhaustion required under § 1997e is "proper exhaustion" and that this standard is not met "by filing an untimely or otherwise procedurally defec-tive administrative grievance or appeal." *Woodford v. Ngo*, 548 U.S. 81, 83–84, 126 S.Ct. 2378, 165 L.Ed.2d 368 (2006).

■ Plaisance also argues that the district court erred in dismissing his complaint with prejudice. This issue "involves legal points arguable on their merits (and therefore not frivolous)." *Howard v. King*, 707 F.2d 215, 220 (5th Cir.1983) (internal quotation marks and citation omitted). Because Plaisance's appeal is not entirely frivolous, Plaisance is entitled to proceed IFP on appeal, and his motion for IFP is granted. We may, however, address the merits of Plaisance's claims at the same time we resolve the IFP issue if it is expedient. *See Baugh v. Taylor*, 117 F.3d 197, 202 (5th Cir.1997).

Plaisance argues that the district court should have dismissed his complaint without prejudice to allow him to exhaust his administrative remedies. A dismissal without prejudice would have been appropriate in this case. *See Wright v. Hollingsworth*, 260 F.3d 357, 359 (5th Cir. 2001). Accordingly, the judgment is affirmed as modified to reflect a dismissal without prejudice of Plaisance's complaint.

IFP GRANTED; AFFIRMED AS MODIFIED.